Aleksandr CHMAKOV; Nadejda Chmakova; Denis Chmakov, Petitioners,

v.

John ASHCROFT, Attorney General of the United States.

No. 01–1574.

United States Court of Appeals, Third Circuit.

Submitted June 11, 2002.

Decided Nov. 4, 2002.

Before SLOVITER, ROTH and MCKEE Circuit Judges.

OPINION

ROTH, Circuit Judge.

Aleksandr Chmakov, Nadejda Chmakova, and Denis Chmakov seek review of a January 12, 2001, decision of the Board of Immigration Appeals (BIA), which denied their motion to reopen removal proceedings. The INS instigated removal proceedings against the Chmakovs in May 1998. The Chmakovs applied for asylum, which was denied by the Immigration Judge on January 11, 1999. Their appeal to the BIA was dismissed in January 2000. The Chmakovs, represented by the same attorney, failed to file an appeal with this Court. They later alleged that their attorney had not timely filed a brief in support of their appeal to the BIA. They retained new counsel and filed a motion to reopen removal proceedings on the basis of ineffective assistance of counsel and changed circumstances in their country of origin, Uzbekistan.[1] The BIA denied the motion to reopen, thereby affirming the Immigration Judge's denial of the Chmakovs' asylum claim. This petition for review followed.

The BIA's denial of the motion to reopen the Immigration Judge's order of removal caused that order to be final for purposes of the Immigration and Nationality Act (INA). We have jurisdiction to review such a final order pursuant to 8 U.S.C. § 1252. We review the BIA's decision for an abuse of discretion, in consider-

---

1. The motion to reopen was filed on or about March 28, 2000. Shortly thereafter, in April, 2000, the Chmakovs filed a petition for a writ of habeas corpus in the District Court, alleging due process violations based on alleged ineffective assistance of counsel. The District Court granted the federal government's motion to dismiss on the basis of lack of subject matter jurisdiction. An appeal to this Court followed. The majority of this Court found that the District Court wrongly determined that it lacked jurisdiction, as "Congress did not explicitly state its intention to preclude habeas review." *Chmakov v. Blackman*, 266 F.3d 210, 216 (3d Cir.2001). The case was remanded to the District Court to consider the constitutional issue.

ation of the "broad" deference the Supreme Court would have us afford. *See Lu v. Ashcroft,* 259 F.3d 127, 131 (3d Cir. 2001).

In their petition for review, the Chmakovs claim that the BIA abused its discretion by denying the portion of their motion to reopen that alleged ineffective assistance of counsel. The BIA has set forth a three-step procedure for establishing "egregious" ineffective assistance of counsel such that reopening removal proceedings would be justified. First, petitioner must file a motion, based on a claim of ineffective assistance of counsel, supported by an affidavit attesting to the relevant facts. Second, former counsel must be informed of the allegations and provided with the opportunity to respond. Third, a complaint must have been filed with the disciplinary authorities of the bar. If no complaint was filed, the reason must be given for that failure. *See Lu,* 259 F.3d at 132, citing *Matter of Lozada,* 19 I. & N. Dec. 637, 639 (BIA 1988), *aff'd,* 857 F.2d 10 (1st Cir.1988).

The Chmakovs claim that their predecessor counsel was ineffective in not timely filing their brief, thus depriving them of due process, and that the BIA abused its discretion in requiring that the Chmakovs meet all three-prongs of the *Lozada* test. Petitioners did not file a bar complaint; nor did they offer any reason for their failure to file such a complaint. They further allege that they are not required to file a disciplinary complaint under our decision in *Lu.* We stated in *Lu* that a disciplinary complaint was not always required. If one is not filed, however, the petitioner should provide a reasonable explanation for his or her decision. 259 F.3d at 134. The BIA found that the Chmakovs did not offer any explanation for their failure to file the bar complaint. Pursuant to *Lu,* we will affirm the BIA's denial of the motion to reopen for failure to comply with the procedural requirements of *Lozada.*

The Chmakovs also assert that the BIA abused its discretion by denying the portion of their motion to reopen on the basis of allegedly changed circumstances in Uzbekistan. However, the BIA properly exercised its discretion in finding that the conditions in Uzbekistan had not significantly changed since its prior decision, based on its comparison of the 1999 and 1997 State Department Reports.

For the foregoing reasons, we will deny the petition for review of the decision of the Board of Immigration Appeals.